**Randy EATON, Plaintiff–Appellant,**

v.

**Jimmy McGEE, Alcorn County Justice Court Judge, in his individual and official capacity; Jimmy Taylor, Sheriff of Alcorn County, Mississippi, in his individual and official capacity; Jeff Individually and in His Official Capacity, Mississippi Bureau of Narcot-** ics, **in his individual and official capacity; Houston Brown, Investigator for the Alcorn County Sheriff's Department, in his Official and Individual Capacity; Thomas Hopkins, Alcorn County Sheriff's Department, in His Individual and Official Capacity; Gerald Hall, Mrs., in Her Individual Capacity, Defendants–Appellees.**

No. 04–60207.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 18, 2004.

Randy Eaton, Parchman, MS, pro se.

**10**

Before HIGGINBOTHAM, DAVIS, and PICKERING, Circuit Judges.

PER CURIAM: *

Randy Eaton, Mississippi prisoner # 76147, seeks permission to proceed in forma pauperis (IFP) to appeal the dismissal of his 42 U.S.C. § 1983 complaint, in which he alleged that he is entitled to damages stemming from searches of his residence. In filing the IFP motion, Eaton is challenging the district court's certification decision that his appeal was not taken in good faith. *See Baugh v. Taylor,* 117 F.3d 197, 202 (5th Cir.1997); 28 U.S.C. § 1915(a)(3); FED. R.APP. P. 24(a)(5).

The district court failed to comply with *Baugh* since it provided neither reasons for certifying that Eaton's appeal was not taken in good faith, nor incorporated its decision on the merits of Eaton's complaint. *Baugh,* 117 F.3d at 202; FED. R.APP. P. 24(a)(3). Nevertheless, this court may dismiss the case *sua sponte* pursuant to 5TH CIR. R. 42.2 if it is apparent that the appeal lacks merit. *Baugh,* 117 F.3d at 202 & n. 24.

Eaton has not addressed the district court's determination that his claims are barred by *Heck v. Humphrey,* 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). Thus, any challenge to the dismissal of the complaint on that basis is abandoned. *See Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993). However, because the district court failed to provide reasons for its bad faith certification, the court will address the merits of the appeal. This court's inquiry into an appellant's good faith "is limited to whether the appeal involves 'legal points arguable on their merits (and therefore not frivo-

lous).' " *Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983) (citation omitted).

Eaton's complaint challenges the validity of his probation revocation and two additional convictions, but he has not shown that the revocation or convictions have been set aside or otherwise called into question. His claims are barred by *Heck* and, thus, have no arguable merit. *See Heck,* 512 U.S. at 486–87, 114 S.Ct. 2364; *Jackson v. Vannoy,* 49 F.3d 175, 177 (5th Cir.1995).

Likewise, Eaton's complaint against the county court judge has no arguable merit because it is barred by judicial immunity. *See Mireles v. Waco,* 502 U.S. 9, 11, 112 S.Ct. 286, 116 L.Ed.2d 9 (1991); *Malina v. Gonzales,* 994 F.2d 1121, 1124 (5th Cir. 1993). Eaton has failed to identify a non-frivolous issue for appeal, and he has not shown that the district court erred in certifying that an appeal would not be taken in good faith. Eaton's motion to proceed IFP is DENIED, and his appeal is DISMISSED as frivolous. *See Baugh,* 117 F.3d at 202 n. 24; 5TH CIR. R. 42.2.

The dismissal of this appeal as frivolous and the dismissal of the complaint as frivolous by the district court both count as strikes for purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 388 (5th Cir.1996). Eaton is cautioned that once he accumulates three strikes, he will not be permitted to proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See 28 U.S.C. § 1915(g).*

IFP MOTION DENIED; APPEAL DISMISSED AS FRIVOLOUS; 28 U.S.C.

---

§ 1915(g) SANCTION WARNING IS-SUED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.